

# U.S. Department of Commerce

# Bureau of Industry and Security

**Annual Report to the Congress for Fiscal Year 2010**



DEFENDANT'S
EXHIBIT

D

US v. Kanev

17-cr-00018-PAB

tabbies®

# Appendix C:  Summaries and Tables of Closed Export Enforcement Cases and Criminal Cases

*Table 1*
*Criminal Case Convictions Fiscal Year 2010*

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 10/08/09 | Ping Cheng | One count of conspiracy to violate the Export Administration Regulations in violation of 50 USC 1705 | Two years probation | Export of carbon-fiber material to the People's Republic of China |
| 10/08/09 | Kok Tong Lim | One count of conspiracy to violate the Export Administration Regulations in violation of 50 USC 1705 | One year prison (time served), and two years supervised release | Export of carbon-fiber material to the People's Republic of China |
| 10/08/09 | Jian Wei Ding | One count of conspiracy to violate the Export Administration Regulations in violation of 50 USC 1705 | 46 months prison, two years supervised release, and forfeiture of materials valued at $300,000 | Export of carbon-fiber material to the People's Republic of China |
| 10/19/09 | Rex Wen-Wei Liang | One count of making material false statements in violation of 18 USC 1001 | Three years probation, and a $12,000 criminal fine | Export of items classified as EAR99 to Iran via Taiwan |
| 11/05/09 | Laura Wang-Woodford | One count of conspiracy to violate export controls in violation of 18 USC 371 | 46 months prison, three years supervised release, a $12,500 criminal fine, and forfeiture of $500,000 | Export of aircraft parts to Iran via Singapore and Malaysia |
| 12/09/09 | Policarpo Coronado Gamboa | One count of conspiracy to traffic in counterfeit goods in violation of 18 USC 371 | Five years probation, 1,500 hours community service, and $13,500 in restitution | Export of electronic components to Venezuela, People's Republic of China and Mexico |

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 12/14/09 | Alex Dave | Three counts of violating the International Emergency Economic Powers Act in violation of 50 USC 1705; two counts of money laundering in violation of 18 USC 1956; three counts of smuggling goods from the U.S. in violation of 18 USC 554; two counts of unlawful exporting of defense articles; and four counts of conspiracy in violation of 18 USC 371 | 60 months prison, and three years supervised release | Export of gyro chip sensors to Iran |
| 02/03/10 | Yaming Qi Hanson | One count of making a material false statement in violation of 18 USC 1001 | 105 days prison (time served), one year supervised release, and a $250 criminal fine | Export of Unmanned Aerial Vehicle autopilots to the People's Republic of China |
| 02/03/10 | Harold Hanson | One count of making a material false statement in violation of 18 USC 1001 | Two years probation, a $250 criminal fine, and 120 hours of community service | Export of Unmanned Aerial Vehicle autopilots to the People's Republic of China |
| 02/09/10 | Sirchie Acquisition Company, Inc. | Ten counts of aiding and abetting the violation of a denial order in violation of 50 USC 1705 and 18 USC 2 [1] | $10,100,000 criminal fine | Violation of a denial order |
| 03/09/10 | Uni Arab Engineering and Oil Field Services | One count of violations of the International Emergency Emergency Powers Act in violation of 50 USC 1705 | One year probation, and a $60,000 criminal fine | Export of oil field equipment to Libya |

---

[1] Sirchie Acquisition Company, Inc. entered into a Deferred Prosecution Agreement with the Government and accepted responsibility for the charges noted.

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 03/18/10 | Michael David Mitchell | Two counts of obstruction of justice in violation of 18 USC 1512; and one count of theft of trade secrets in violation of 18 USC 1832 | 18 months prison, three years supervised release, and $187,895 in restitution | Export of stolen Kevlar technology to Korea |
| 03/22/10 | David Velasco | One count of making false statements in violation of 18 USC 1001 | Five years probation, three months home confinement, a $1,200 criminal fine, and 100 hours of community service | False statement to a federal agent related to re-routed shipment of car wax destined to Iran |
| 04/05/10 | Evan Zhang | One count of exporting national security controlled items without a license in violation of 50 USC 1705 | Six months prison, six months home confinement, three years probation, a $20,000 criminal fine, and 1,500 hours of community service | Export of thermal imaging cameras to the People's Republic of China |
| 05/11/10 | Balli Aviation Ltd. | One count of conspiracy to unlawfully export in violation of 50 USC 1705; and one count of willful violation of a denial order in violation of 50 USC 1705 | $2,000,000 criminal fine, and five years probation | Export of Boeing 747 aircraft to Iran |
| 05/17/10 | Michael Ming Zhang | One count of exporting national security controlled items without a license in violation of 50 USC 1705; and one count of conspiracy to traffic counterfeit goods in violation of 18 USC 371 | 18 months prison, three years supervised release, and $31,523 in restitution | Export of items controlled under 3A001 to the People's Republic of China |

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 07/20/10 | Baktash Fattahi | One count of conspiracy to violate the International Emergency Economic Powers Act, Iranian Transaction Regulations and the Arms Export Control Act in violation of 18 USC 371 | 35 months prison, and three years supervised release | Export of aircraft parts to Iran |
| 07/22/10 | Bo Li, a.k.a. Eric Lee | One count of making false statements in violation of 18 USC 1001 | 11 months prison (time served), three years supervised release, and a $1,000 criminal fine | Export of electronics equipment to the People's Republic of China via Hong Kong |
| 07/29/10 | Mark Komoroski | One count of conspiracy to export defense articles from the United States in violation of 18 USC 371 | 32 months prison, two years supervised release, and a $10,000 criminal fine | Export of riflescopes to Russia, Kuwait, Germany and Japan |
| 08/27/10 | Yi-Lan Chen | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 USC 1705; and two counts of attempted violations of the International Emergency Economic Powers Act in violation of 18 USC 1705 | 42 months prison, and two years supervised release | Export of detonators to Iran via Hong Kong and Taiwan |
| 08/27/10 | Landstar Tech Company Ltd. | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 USC 1705 | One year probation | Export of detonators to Iran via Hong Kong and Taiwan |



U.S. Department of Commerce

# Bureau of Industry and Security

Annual Report to the Congress for Fiscal Year 2011

**Appendix C: Summaries and Tables of Closed Export Enforcement Cases
and Criminal Cases**

*Table 1*
*Criminal Case Convictions During Fiscal Year 2011*

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 10/6/10 | Arkradani Viranuvatti | One count of conspiracy to traffic in stolen government property in violation of 18 USC 641 and 371 | Seven days in prison, 36 months of supervised release, 50 hours of community service, and $30,000 in restitution | Export of commodities to Taiwan |
| 10/7/10 | Wilfred Bouton | One count of conspiracy to traffic in stolen government property in violation of 18 USC 641 and 371 | 24 months in prison, 36 months of probation, and $32,311 in restitution | Export of commodities to Taiwan |
| 10/25/10 | Charles Yu Hsu Lee | One count of misprision of a felony in violation of 18 USC 4 | Six days in prison, one year of supervised release, a $3,000 criminal fine, and 100 hours of community service | Export of digital video cameras to China |
| 10/28/10 | Thomas Loretz | Four counts of making a material false statement in violation of 18 USC 1001 | Eight months of home confinement, 24 months of probation, and a $20,000 criminal fine | Export of micro channel plates to Singapore |
| 11/8/10 | Manual Bautista | One count of conspiracy in violation of 18 USC 371; and two counts of false statements to a licensed federal firearms dealer in violation of 18 USC 924 | Three years of probation | Export of shotguns and rifles to Mexico |
| 12/9/10 | Richard Duhaney | One count of smuggling goods from the U.S. in violation of 18 USC 554; and one count of conspiracy to make false statements during the purchase of a firearm in violation of 18 USC 371 and 924 | Ten months in prison and two years of probation | Export of shotguns to various locations |

| | | | | |
|---|---|---|---|---|
| 12/21/10 | PPG Paints Trading (Shanghai) Co. Ltd. | Three counts of causing an unlawful export in violation of 50 USC 1705 and 18 USC 2; and one count of conspiracy in violation of 18 USC 371 | $2,000,000 criminal fine and forfeit $32,319 | Export of a high performance paint system to a listed entity in Pakistan |
| 1/3/11 | Emenike Charles Nwankwoala | One count of exportation of controlled goods without a license in violation of 50 USC 1705; one count of exportation of arms without a license in violation of 22 USC 2778; and one count of willful delivery of a firearm to a common carrier without written notice in violation of 18 USC 922 | 37 months in prison and two years of supervised release | Export of firearms to Nigeria |
| 1/4/11 | Emilio Gonzalez Niera | One count of conspiracy in violation of 18 USC 371 | One year of probation | Export of electronics to a Specially Designated National in Paraguay using false export documents |
| 1/4/11 | Jumbo Cargo, Inc. | One count of conspiracy in violation of 18 USC 371 | One year of probation and forfeit $20,000 | Export of electronics to a Specially Designated National in Paraguay using false export documents |
| 1/5/11 | Master Cutlery, Inc. | One count each of importation and conspiring to export prohibited items in violation of 15 USC 1242 and 50 USC 1705 | 24 months of probation and a $400,000 criminal fine | Export of handcuffs to the United Kingdom |
| 1/19/11 | Chitron (PRC) Electronics Co. Ltd. | Contempt order | $1,925,000 criminal fine | Export of electronics equipment to China via Hong Kong |
| 1/21/11 | Transamerica Express of Miami | One count of conspiracy in violation of 18 USC 371 | Three years of probation and forfeit $100,000 | Export of electronics to a Specially Designated National in Paraguay using false export documents |
| 1/21/11 | Cedar Distributors | One count of conspiracy in violation of 18 USC 371 | Three years of probation | Export of electronics to a Specially Designated National in Paraguay using false export documents |
| 1/21/11 | Khaled Safadi | One count of conspiracy in violation of 18 USC 371 | Six months in prison and one year of probation | Export of electronics to a Specially Designated National in Paraguay using false export documents |
| 1/21/11 | Ulyses Talavera | One count of conspiracy in violation of 18 USC 371 | One year of probation | Export of electronics to a Specially Designated National in Paraguay using false export documents |

| | | | | |
|---|---|---|---|---|
| 1/26/11 | Zhen Zhou | 12 counts of unlawful export of Commerce controlled goods in violation of 50 USC 1705; two counts of conspiracy in violation of 18 USC 371; two counts of unlawful exports of defense articles in violation of 22 USC 2778; and one count of scheming to falsify, conceal and cover up material facts and aiding and abetting in violation of 18 USC 1001 and 2 | 97 months in prison, 24 months of probation, a $15,000 criminal fine, forfeit $65,881.71 (jointly with co-defendants) | Export of electronics equipment to China via Hong Kong |
| 1/28/11 | Chitron Electronics, Inc. | One count of conspiracy in violation of 18 USC 371; 20 counts of unlawful export of Commerce controlled goods in violation of 50 USC 1705; and three counts of unlawful export of defense articles in violation of 22 USC 2778 | $15,500,000 criminal fine and forfeit $65,881.71 (jointly with co-defendants) | Export of electronics equipment to China via Hong Kong |
| 1/28/11 | Yufeng Wei | Two counts of conspiracy in violation of 18 USC 371; seven counts of unlawful export of Commerce controlled goods in violation of 50 USC 1705; two counts of unlawful export of defense articles in violation of 22 USC 2778; one count of scheming to falsify, conceal and cover up material facts, and aiding and abetting in violation of 18 USC 1001 and 2; and use of fraudulently obtained permanent resident card in violation 18 USC 1546 | 36 months in prison and forfeit $65,881 (jointly with co-defendants) | Export of aircraft parts to Iran via Singapore and Malaysia |
| 1/31/11 | Ching Sheng Lee | One count of conspiracy to export national security controlled items without a license in violation of 18 USC 371 | 12 months and one day in prison, three years of probation, a $10,000 criminal fine, and 100 hours of community service | Export of digital video cameras to China |
| 3/7/11 | Amirhossein Sairafi | One count of conspiracy in violation of 18 USC 371; one count of violating the International Emergency Economic Powers Act and aiding and abetting and causing an act to be done in violation of 50 USC 1705 and 18 USC 2; and one count of money laundering in violation of 18 USC 1956 | 41 months in prison and three years of supervised release | Export of vacuum pumps and parts to Iran via the United Arab Emirates |

| Date | Name | Charge | Sentence | Description |
|---|---|---|---|---|
| 5/9/11 | GWC Valves | One count of conspiracy in violation of 18 USC 371 | Five years of probation, a $300,000 criminal fine, and forfeit $410,833.82 | Export of items to Iran via the United Arab Emirates |
| 5/9/11 | David Meador | One count of conspiracy in violation of 18 USC 371 | 13 months in prison, three years of supervised release, a $10,000 criminal fine, and 500 hours of community service | Export of items to Iran via the United Arab Emirates |
| 5/16/11 | Mohammed El-Gamal, a/k/a Moe Zayed Elgamel | One count of making a material false statement in violation of 18 USC 1001 | Two years of probation, a $5,000 criminal fine, and 100 hours of community service | Export of electronics to Libya |
| 5/20/11 | Sadek Mohamad Koumaiha | Two counts of conspiracy in violation of 18 USC 371; two counts of false statements to a government official and aiding and abetting in violation of 18 USC 1001 and 2 | 42 months in prison, three years of supervised release, and forfeit $1,406,955.30 | Export of stolen goods to Lebanon |
| 6/3/11 | Mohammad Vaghari | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 18 USC 371; two counts of violating the International Emergency Economic Powers Act and aiding and abetting in violation of 50 USC 1705 and 18 USC 2; and one count of naturalization fraud in violation of 18 USC 1435 | 33 months in prison and three years of supervised release | Export of computers and other items to Iran via the United Arab Emirates |
| 6/22/11 | Hamid Seifi | One count of conspiracy in violation of 18 USC 371; and one count of violation of the International Emergency Economic Powers Act in violation of 50 USC 1705 | 56 months in prison, three years of supervised release, a $12,500 criminal fine, and forfeit $153,940 | Export of aircraft parts to Iran via the United Arab Emirates and France |
| 6/22/11 | Galaxy Aviation Services | One count of conspiracy in violation of 18 USC 371 | $400 special assessment | Export of aircraft parts to Iran via the United Arab Emirates and France |

| 7/6/11 | Jirair Avanessian | Once count of conspiracy in violation of 18 USC 371; one count of aiding and abetting and causing an act to be done in violation of 50 USC 1705 and 18 USC 2; and conspiracy to launder money in violation of 18 USC 1956 | 18 months in prison, two years of supervised release, and a $10,000 criminal fine | Export of vacuum pumps and parts to Iran via the United Arab Emirates |
|---|---|---|---|---|
| 7/12/11 | Boniface Ibe | One count of exportation of controlled goods in violation of 50 USC 1705; one count of exportation of arms without a license in violation of 22 USC 2778; and one count of willful delivery of a firearm to a common carrier without written notice in violation of 18 USC 922 | Five months in prison and three years of supervised release | Export of shotguns to Nigeria |
| 7/21/11 | Sergey Korznikov | Six count of conspiracy to smuggle goods from the U.S. in violation of 18 USC 371; one count of violating the International Emergency Economic Powers Act and causing an act to be done in violation of 50 USC 1701-1706 and 18 USC 2; and one count of money laundering in violation of 18 USC 1956 | Six months in prison and two years of supervised release | Export of riflescopes to Russia |
| 7/21/11 | Orville Lee Parker | Four counts of interstate transportation of stolen goods in violation of 18 USC 2314; and one count of failure to file export information in violation of 13 USC 305 | Nine months of home confinement, four years of probation, three months of work release, and $86,450 in restitution | Export of thermal imaging cameras to Germany |
| 8/1/11 | Andrew O'Donnell | One count of conspiracy in violation of 18 USC 371; two counts of exporting prohibited munitions in violation of 22 USC 2778; and one count of possession of an unregistered prohibited firearm in violation of 26 USC 5841 | 37 months in prison, three years of supervised release, a $2,500 criminal fine, and 80 hours of community service | Export of controlled items to Hong Kong |
| 8/12/11 | Davoud Baniameri | One count of conspiracy to export goods and technology to Iran in violation of 50 USC 1705; and one count of attempting to export defense materials on the U.S. Munitions List without a license in violation of 22 USC 2778 | 51 months in prison and three years of supervised release | Export of radio communication devices to Iran via the United Arab Emirates |

| | | | | |
|---|---|---|---|---|
| 8/19/11 | Russell Marshall | One count of making false statements in violation of 18 USC 1001 | 180 days of home detention, three years of probation, and 150 hours of community service | Undervaluing of unlicensed exports of aircraft parts to Singapore |
| 8/19/11 | Universal Industries Ltd. | One count of attempted unlicensed export of U.S. military aircraft parts designated as defense articles of the U.S. Munitions List in violation of 22 USC 2778 | One year of probation and a $1,000 criminal fine | Undervaluing of unlicensed exports of aircraft parts to Singapore |
| 9/2/11 | Eduardo Acosta | One count of conspiracy in violation of 18 USC 371; one count of attempting to smuggle goods from the U.S. in violation of 18 USC 554 and 2; and one count of possession of a firearm in violation of 18 USC 922 | 12 months and one day in prison and three years of probation | Export of shotguns and rifles to Mexico |
| 9/14/11 | Mir Ghaemi | One count of criminal copyright infringement in violation of 17 USC 506 and 18 USC 2319 | Six months of supervised release and $680.90 in restitution | Export of computers and other items to Iran via the United Arab Emirates |
| 9/26/11 | Chan Hok Shek | One count of conspiracy in violation of 18 USC 371; one count of attempted smuggling of goods from the U.S. in violation of 18 USC 554 and 2; and one count of attempted unlawful export of defense articles in violation of 22 USC 2778 | 42 months in prison and three years of supervised release | Export of controlled items to Iran via Malaysia |



U.S. Department of Commerce

# Bureau of Industry and Security

Annual Report to the Congress for Fiscal Year 2012

**Appendix C: Summaries and Tables of Closed Export Enforcement Cases
And Criminal Cases**

*Table 1*
*Criminal Convictions During Fiscal Year 2012*

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 10/26/11 | Michael Todd | One count of conspiracy to violate the Arms Export Control Act, International Traffic in Arms Act, the International Emergency Economic Powers Act, and the Iranian Transaction Regulations in violation of 18 U.S.C. 371 | 46 months in prison, three years of supervised release, a $10,000 criminal fine and a $160,362 forfeiture (shared with The Parts Guys) | Export of aircraft parts to Iran via the United Arab Emirates and France |
| 10/26/11 | The Parts Guys | One count of conspiracy to violate the Arms Export Control Act, International Traffic in Arms Act, the International Emergency Economic Powers Act, and the Iranian Transaction Regulations in violation of 18 U.S.C. 371 | $160,362 forfeiture (shared with Michael Todd) | Export of aircraft parts to Iran via the United Arab Emirates and France |
| 12/16/11 | Fung Yang | One count of violating the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | Nine months in prison, three years of supervised release, and a $5,000 criminal fine | Export of microwave integrated circuits to China via Hong Kong |
| 1/6/12 | Nadeem Akhtar | One count of conspiracy to commit export violations and defraud the United States in violation of 18 U.S.C. 371 and 50 U.S.C. 1705 | 37 months in prison and two years of supervised release | Export of nuclear-related commodities to PAEC, a listed entity in Pakistan |
| 1/24/12 | Matt Kallgren | One count of conspiracy to violate export laws in violation of 50 U.S.C. 1705 and 18 U.S.C. 371 | Three years of probation and a $1,000 criminal fine | Export of engine parts to Syria via the United Arab Emirates |
| 2/6/12 | Maple Pacific Corporation | One count of violating the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | Two years of probation and a $5,000 criminal fine | Export of valve parts to Iran via Italy |
| 2/6/12 | Andrew Hsu | One count of making false statements in violation of 18 U.S.C. 1001 | Two years of probation, a $5,000 criminal fine, and 100 hours of community service | False statements related to the export of valve parts to Iran via Italy |

| | | | | |
|---|---|---|---|---|
| 2/17/12 | Jeng Shih | One count of conspiracy to unlawfully export U.S.-origin goods to Iran and defraud the United States in violation of 18 U.S.C. 371 | 18 months in prison, two years of supervised release and a $1.25 million forfeiture (shared with Sunrise Technologies and Trading) | Export of computers and electronics to Iran via the United Arab Emirates |
| 2/17/12 | Sunrise Technologies and Trading | One count of conspiracy to unlawfully export U.S.-origin goods to Iran and defraud the United States in violation of 18 U.S.C. 371 | Two years of probation and a $1.25 million forfeiture (shared with Jeng Shih) | Export of computers and electronics to Iran via the United Arab Emirates |
| 3/27/12 | International Veneer Corporation | One count of smuggling goods from the United States in violation of 18 U.S.C. 554 | A $50,000 criminal fine and a $2 million forfeiture | Export of wood veneer products to Syria via Germany |
| 4/16/12 | Dan Tran Dang | One count of conspiracy in violation of 18 U.S.C. 371; three counts of illegal export of defense articles in violation of 22 U.S.C. 2778; and one count of aiding and abetting in violation of 22 U.S.C. 2778 and 18 U.S.C. 2 | Time served in prison, three years of supervised release, and 50 hours of community service | Export of night vision goggles to Vietnam |
| 4/16/12 | Liem Duc Huynh | One count of conspiracy in violation of 18 U.S.C. 371; three counts of illegal export of defense articles in violation of 22 U.S.C. 2778; and one count of aiding and abetting in violation of 22 U.S.C. 2778 and 18 U.S.C. 2 | Time served in prison, three years of supervised release, a $1,500 criminal fine, and 50 hours of community service | Export of night vision goggles to Vietnam |
| 4/23/12 | Jason Jian Liang | One count of exporting controlled items without a license in violation of 50 U.S.C. 1705; and one count of aiding, abetting and causing an act to be done in violation of 18 U.S.C. 2 | 46 months in prison, and three years of supervised release | Export of infrared cameras to China |
| 5/12/12 | Dennis Nielsen | One count of making false statements in violation of 18 U.S.C. 1001 | Time served in prison | Export of computers and parts to Iran via the United Arab Emirates and Germany |
| 5/15/12 | Ulrich Davis | One count of conspiracy to defraud the United States in violation of 18 U.S.C. 371 | Time served in prison and a $2,000 criminal fine | Export of U.S.-origin goods to Iran via the Netherlands |
| 5/17/12 | Online Micro LLC | One count of conspiracy to unlawfully export U.S.-origin goods to Iran and defraud the United States in violation of 18 U.S.C. 371 | One day of probation | Export of computers to the Iran via the United Arab Emirates |

| | | | | |
|---|---|---|---|---|
| 5/17/12 | Massoud Habibion | One count of conspiracy to unlawfully export U.S.-origin goods to Iran and defraud the United States in violation of 18 U.S.C. 371 | 13 months in prison and two years of supervised release | Export of computers to the Iran via the United Arab Emirates |
| 5/17/12 | Mohsen Motamedian | One count of obstruction of justice in violation of 18 U.S.C. 1512 | Time served in prison, three years of supervised release, and a $5,000 criminal fine | Export of computers to the Iran via the United Arab Emirates |
| 6/8/12 | Brian Vanhandel | One count of conspiracy in violation of 18 U.S.C. 371 | Three years of probation and a $500 criminal fine | Fraudulent recordkeeping |
| 6/20/12 | Robert Kraaipoel | One count of conspiracy to violate the International Emergency Economic Powers Act and the Iranian Transactions Regulations in violation of 18 U.S.C. 371 | Five years of probation | Export U.S.-origin goods to Iran via the Netherlands |
| 6/20/12 | Niels Kraaipoel | One count of conspiracy to violate the International Emergency Economic Powers Act and the Iranian Transactions Regulations in violation of 18 U.S.C. 371 | Five years of probation | Export U.S.-origin goods to Iran via the Netherlands |
| 6/20/12 | Aviation Services International, B.V., d/b/a Delta Logistics B.V. | One count of conspiracy to violate the International Emergency Economic Powers Act and the Iranian Transactions Regulations in violation of 18 U.S.C. 371 | Five years of probation, and a $100,000 criminal fine | Export U.S.-origin goods to Iran via the Netherlands |
| 6/21/12 | Andrew Barnes | One count of conspiracy in violation of 18 U.S.C. 371 | Three years of probation and a $500 criminal fine | Fraudulent recordkeeping |
| 6/21/12 | Mitchell Totty | One count of conspiracy in violation of 18 U.S.C. 371 | Two years of probation and a $500 criminal fine | Fraudulent recordkeeping |
| 6/28/12 | United Technologies Corporation/ Hamilton Sundstrand/ Pratt and Whitney Canada | One count of violating the Arms Export Control Act, 22 U.S.C. 2778 (unauthorized export of defense articles)(PWC); one count of making false statements in violation of 18 U.S.C. 1001 (UTC, HSC, and PWC); one count of failure to inform the DDTC of an export of a defense article without a license[1] (PWC and HSC) | A $4.6 million criminal fine, a $2.3 million forfeiture, two years of probation, a $55 million civil penalty to State Department, and a $13.8 million deferred prosecution agreement penalty | Export to People's Republic of China defense articles (software) to test and operate engines for a military attack helicopter |

---

[1] One conviction is not included in this charge because the information has been sealed by the court.

| 7/25/12 | Joseph Garcia | One count of receiving stolen property in violation of 18 U.S.C. 641 | 18 months in prison, three years of supervised release and a $500 criminal fine | Export of defense articles to various countries |



U.S. Department of Commerce

# Bureau of Industry and Security

Annual Report to the Congress for Fiscal Year 2013

**Appendix C: Summaries and Tables of Closed Export Enforcement Cases**
**And Criminal Cases**

*Table 1*
*Criminal Convictions During Fiscal Year 2013[1]*

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 10/18/12 | Mohammad Reza Hajian | One count of conspiracy to violate the International Emergency Economic Powers Act and the Iranian Transaction Regulations in violation of 18 U.S.C. 371 | 48 months in prison; 12 months of supervised release and a $10,000,000 forfeiture (shared with RH International, P and P Computers, and Nexiant LLC) | Export of computers and equipment to Iran via the United Arab Emirates |
| 10/18/12 | RH International | One count of conspiracy to violate the International Emergency Economic Powers Act and the Iranian Transaction Regulations in violation of 50 U.S.C. 1705 | 12 months of unsupervised probation and a $10,000,000 forfeiture (shared with Mohammad Reza Hajian, P and P Computers and Nexiant LLC) | Export of computers and equipment to Iran via the United Arab Emirates |
| 10/18/12 | P and P Computers | One count of conspiracy to violate the International Emergency Economic Powers Act and the Iranian Transaction Regulations in violation of 50 U.S.C. 1705 | 12 months of unsupervised probation and a $10,000,000 forfeiture (shared with Mohammad Reza Hajian, RH International and Nexiant LLC) | Export of computers and equipment to Iran via the United Arab Emirates |
| 10/18/12 | Nexiant LLC | One count of conspiracy to violate the International Emergency Economic Powers Act and the Iranian Transaction Regulations in violation of 50 U.S.C. 1705 | 12 months of unsupervised probation and a $10,000,000 forfeiture (shared with Mohammad Reza Hajian, P and P Computers and RH International) | Export of computers and equipment to Iran via the United Arab Emirates |

---

[1] One conviction is not included in this chart because the information has been sealed by the court.

| | | | |
|---|---|---|---|
| 10/19/12 | Edward Russo | One count of receiving stolen government property in violation of 18 U.S.C. 641 | 12 months and one day in prison; 36 months of supervised release; and a $1,000 criminal fine | Export of defense items to various countries (Related to the case against Michael Bartch) |
| 10/19/12 | Mark Kamil Mrad | One count of money laundering in violation of 18 U.S.C. 1956 | 14 months in prison; 36 months of supervised release; a $15,000 criminal fine; and a $5,000 forfeiture | Export of vehicles and currency to Hezbollah |
| 10/24/12 | Susan Yip | One count of conspiracy to violate the International Emergency Economic Powers Act and the Iranian Transaction Regulations in violation of 50 U.S.C. 1705 and 22 U.S.C. 8512 | 24 months in prison and 36 months of supervised release | Conspiracy to export U.S.-origin parts to Iran |
| 10/29/12 | Fu-Tain Lu | One count of violating export regulations in violation of 50 U.S.C. 1705 | 15 months in prison; 36 months of supervised release; a $5,000 criminal fine; and a forfeiture of $136,000 in commodities | Export of microwave amplifiers to China |
| 11/14/12 | Daniel Alejandre | One count of receiving stolen government property in violation of 18 U.S.C. 641 and one count of money laundering in violation of 18 U.S.C. 1956 | 18 months in prison; 36 months of supervised release; and a $1,000 criminal fine | Export of defense items to various countries (related to the case against Michael Bartch) |
| 11/26/12 | Wei Wang | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | 8 months of time served in prison and a $9,000 criminal fine | Conspiracy to export capacitors and Thyratron tubes to Iran |
| 11/29/12 | Yusuf Patanwala | One count of illegal export of defense articles in violation of 22 U.S.C. 2778 and one count of money laundering in violation of 18 U.S.C. 1956 | 36 months in prison; 36 months of supervised release; a $2,000 criminal fine; and the seizure of $70,000 and a Mercedes vehicle | Export of defense items to various countries (related to the case against Michael Bartch) |
| 11/30/12 | Andro Telemi | One count of attempting to export defense materials on the U.S. munitions list without a license in violation of 22 U.S.C. 2778 | 6 months of home confinement; 60 months of probation; a $10,000 criminal fine; and 500 hours of community service | Export of electronics to Iran via the United Arab Emirates |

| | | | | |
|---|---|---|---|---|
| 12/03/12 | Huaxing Construction Co. Limited | One count of violating the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 and one count of conspiracy in violation of 18 U.S.C. 371 | 60 months of probation and a $2,000,000 criminal fine | Export of high-performance epoxy coatings to the Chashma II Nuclear Power Plant in Pakistan via China |
| 12/21/12 | Xun Wang | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 18 U.S.C. 371 | 12 months and one day in prison; 12 months of supervised release; a $100,000 criminal fine; and 500 hours of community service | Export of high-performance epoxy coatings to the Chashma II Nuclear Power Plant in Pakistan via China |
| 01/17/13 | Timothy Gormley | Five counts of violating the International Emergency Economic Powers Act and aiding and abetting in violation of 50 U.S.C. 1705 and 18 U.S.C. 2 | 42 months in prison; 60 months of supervised release; and a $1,000 fine | Export of amplifiers to various countries |
| 01/17/13 | Hong Ren | One count of making false statements in a government matter in violation of 18 U.S.C. 1001 | 12 months of probation; a $5,000 criminal fine; and 100 hours of community service | Export of electronic components to China via Hong Kong |
| 01/25/13 | Joel Stone | One count of illegal export of defense articles in violation of 22 U.S.C. 2778; one count of money laundering in violation of 18 U.S.C. 1956; and one count of receiving stolen government property in violation of 18 U.S.C. 641 | 24 months in prison; 36 months of supervised release; and a $1,500 criminal fine | Export of defense items to various countries (related to the case against Michael Bartch) |
| 01/30/13 | Iman Kazerani | One count of violating the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | 36 months of probation and a $10,000 criminal fine | Export of a computer to Iran via the United Arab Emirates |
| 02/06/13 | Volha Dubouskaya | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | 6 months in prison; 36 months of supervised release; and a $3,000 criminal fine | Export of cameras, night vision and optical devices to Belarus |
| 02/08/13 | Steve Stancil | One count of theft of attempted trade secrets in violation of 18 U.S.C. 1832 | 5 months in prison; 36 months of supervised release; five months of home confinement; and 200 hours of community service | Theft of trades secrets and attempted sale to companies in Korea and China |

| | | | | |
|---|---|---|---|---|
| 02/14/13 | Vitali Tsishuk | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705; conspiracy to export defense articles without a license in violation of 18 U.S.C. 371; and one count of conspiracy to launder monetary instruments in violation of 18 U.S.C. 1956 | 24 months in prison and 24 months of supervised release | Export of cameras, night vision and optical devices to Belarus |
| 02/19/13 | Saeed Talebi | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 18 U.S.C. 371 | 12 months and one day in prison | Export of turbine control system replacement parts to Iran |
| 02/28/13 | Aliaksandr Stashynski | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | 6 months in prison; 36 months of supervised release; and a $3,000 criminal fine | Export of cameras, night vision and optical devices to Belarus |
| 03/18/13 | George Gerdak | One count of money laundering in violation of 18 U.S.C. 1956 | Time served in prison; 24 months of supervised release; 12 months of home confinement; and a $8,380 forfeiture | Export of used vehicles to West Africa |
| 03/29/13 | Frances Chen | One count of attempting to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | 9 months of time served in prison | Attempted export of carbon fiber to China via Taiwan |
| 04/17/13 | Mojtaba Atarodi | Eight counts of smuggling goods in violation of 18 U.S.C. 554; one count of conspiracy to violate the Iran embargo in violation of 50 U.S.C. 1705; and eight counts of conspiracy to export goods without a license in violation of 50 U.S.C. 1705 | Time served in prison; 36 months of supervised release; and 40 hours of community service | Export of electronic test equipment to Iran. |
| 04/17/13 | Michael Bartch Sr. | One count of receiving stolen property in violation of 18 U.S.C. 641; one count of money laundering in violation of 18 U.S.C. 1956; and one count of illegal export of defense articles in violation of 22 U.S.C. 2778 | 24 months in prison; 24 months of supervised release; and a $3,000 criminal fine | Export of defense items to various countries |
| 04/30/13 | Danny Chin Hao Hsu | One count of mail fraud in violation of 18 U.S.C. 1341 and one count of misuse of a Shipper's Export Declaration in violation of 13 U.S.C. 305 | 36 months in prison and a $5,000 criminal fine | Export of "high-end" automobiles to China |

| Date | Name | Charges | Sentence | Description |
|---|---|---|---|---|
| 04/30/13 | Frank Hsiao Chien Ku | One count of mail fraud in violation of 18 U.S.C. 1341 and one count of misuse of a Shipper's Export Declaration in violation of 13 U.S.C. 305 | 36 months in prison and a $5,000 criminal fine | Export of "high-end" automobiles to China |
| 05/02/13 | Volodymr Ponomarenko | One count of conspiracy to violate the Arms Export Control Act in violation of 18 U.S.C. 371 | 24 months in prison; 36 months of supervised release; and a $12,000 forfeiture | Conspiracy to export riflescopes to Ukraine |
| 05/22/13 | Michael Xie | One count of violating the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 and one count of violating the Arms Export Control Act in violation of 22 U.S.C. 2778 | 24 months of probation; a $20,000 criminal fine; and 300 hours of community service | Export of electronic components to China via Hong Kong |
| 06/03/13 | Paul Beagle | One count of receiving stolen government property in violation of 18 U.S.C. 641 | 15 months in prison; 36 months of supervised release; and a $1,000 criminal fine | Export of defense articles to various countries (related to the case against Michael Bartch) |
| 06/12/13 | Markos Baghdasarian | One count of violating the Iranian embargo in violation of 50 U.S.C. 1705; one count of making false statements in AES in violation of 18 U.S.C. 1001; and one count of conspiracy to violate the International Emergency Economic Powers Act and defrauding the U.S. Government in violation of 18 U.S.C. 371 | 36 months in prison and 36 months of supervised release | Export of polymer oil additives to Iran. |
| 06/13/13 | Scott Whittington | One count of smuggling goods from the United States in violation of 18 U.S.C. 554; one count of receipt or possession of an unregistered firearm in violation of 26 U.S.C. 5841; and one count of embezzlement of government property in violation of 18 U.S.C. 641 | 120 months in prison and a $2,000,000 forfeiture of firearms | Export of a night vision weapon sight |
| 06/27/13 | Billy Powell, Sr. | One count of violating the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | Time served in prison and a $150,000 criminal fine | Export of oil field equipment to Iran via the United Arab Emirates |

| Date | Name | Charges | Sentence | Description |
|---|---|---|---|---|
| 07/18/13 | Aliaksandr Belski | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705; and one count of conspiracy to export defense articles without a license in violation of 18 U.S.C. 371; and one count of conspiracy to launder monetary instruments in violation of 18 U.S.C. 1956 | 57 months in prison; 24 months of supervised release; and a $3,000 criminal fine | Export of cameras, night vision and optical devices to Belarus |
| 08/14/13 | Amin Ghorashi | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 18 U.S.C. 371 | 30 months in prison; a $100,000 criminal fine and a $54,318 forfeiture | Export of goods, technology and electronics to Iran |
| 08/21/13 | Ernest Chornoletskyy | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 and one count of conspiracy to export defense articles without a license in violation of 18 U.S.C. 371 | 15 months in prison; 36 months of supervised release; and a $3,000 criminal fine | Export of cameras, night vision and optical devices to Belarus |
| 08/23/13 | Hani Wahbi | One count of making false statement to a law enforcement officer in violation of 18 U.S.C. 1001 | 24 months of probation and a $7,500 criminal fine | Export of computer-related equipment to Sudan |
| 08/23/13 | Khalid Elhaj | One count of making false statement to a law enforcement officer in violation of 18 U.S.C. 1001 | 24 months of probation and a $7,500 criminal fine | Export of computer-related equipment to Sudan |
| 08/23/13 | Mikail Ghahremani | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 18 U.S.C. 371 and 50 U.S.C. 1705 | 8 months of time served in prison and 24 months of supervised release | Conspiracy to export computer-related goods, electronic equipment and cameras to Iran via the United Arab Emirates |
| 08/27/13 | Business Machinery World Wide (BMWW) | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | 5 months of probation; a $50,000 criminal fine; and a $1,000,000 forfeiture (shared with Ariana General Trading LLC and Servex DWC LLC) | Conspiracy to export computer-related goods, electronic equipment and cameras to Iran via the United Arab Emirates |
| 08/27/13 | Ariana General Trading LLC | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | 5 months of probation; a $50,000 criminal fine; and a $1,000,000 forfeiture (shared with Business Machinery World Wide and Servex DWC LLC) | Conspiracy to export computer-related goods, electronic equipment and cameras to Iran via the United Arab Emirates |

| | | | | |
|---|---|---|---|---|
| 08/27/13 | Servex DWC LLC | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | 5 months of probation; a $50,000 criminal fine; and a $1,000,000 forfeiture (shared with Ariana General Trading LLC and Business Machinery World Wide) | Conspiracy to export computer-related goods, electronic equipment and cameras to Iran via the United Arab Emirates |
| 09/13/13 | Mostafa Tehrani | One count of exporting goods to Iran without authorization in violation of 50 U.S.C. 1702 and 1705 | 24 months of probation and 20 hours of community service | Export of fasteners, o-rings and other items to Iran |
| 09/16/13 | Omidreza Khademi | One count of conspiracy to violate the International Economic Powers Act and the Iranian Transaction Regulations in violation of 18 U.S.C. 371 | 29 months in prison and a $4,400 forfeiture | Export of laptop computers , analog input boards, and a side-scan system to Iran via Hong Kong |
| 09/20/13 | Kow Lim Seng | One count of conspiracy to defraud the United States in violation of 18 U.S.C. 371 | 37 months in prison and 36 months of supervised release | Export of military antennas to Singapore and Hong Kong |
| 09/20/13 | Soo Gan Benson Hia | One count of conspiracy to defraud the United States in violation of 18 U.S.C. 371 | 34 months in prison and 36 months of supervised release | Export of military antennas to Singapore and Hong Kong |
| 09/23/13 | CTS Middle East | One count of smuggling goods from the United States in violation of 18 U.S.C. 554 | 36 months of probation and a $48,000 criminal fine | Export of oil field equipment to Iran |
| 09/25/13 | Peyman Azimi | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | Time served in prison; 36 months of supervised release; a $25,000 criminal fine; and a $1,700 forfeiture | Export of goods, technology and electronics to Iran |
| 09/26/13 | Hong Il Ha | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 and one count of violating the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | 5 months of time served in prison | Export of carbon fiber to China and Iran via Luxembourg and Belgium |



U.S. Department of Commerce

# Bureau of Industry and Security

Annual Report to the Congress for Fiscal Year 2014

Appendix C:  Summaries and Tables of Closed Export Enforcement Cases

*Table 1*
*Criminal Convictions During Fiscal Year 2014[1]*

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 11/13/13 | Ronulo Reclusado | One count of conspiracy to violate the International Emergency Economic Powers Act and the Arms Export Control Act in violation of 18 USC 371 | 60 months in prison; three years of supervised release; and a $7,500 criminal fine | Export of riflescopes and defense articles to the Philippines |
| 11/15/13 | Hamid Reza Hashemi | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 USC 1705 and two counts of violating the International Emergency Economic Powers Act in violation of 18 USC 2 and 50 USC 1705 | 46 months in prison and one year of supervised release | Export of carbon fiber to Iran |
| 11/15/13 | Amir Abbas Tamimi | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 USC 1705 | 46 months in prison | Export of carbon fiber to Iran |
| 11/26/13 | Peter Gromacki | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 18 USC 371; one count of violating the International Emergency Economic Powers Act in violation of 18 USC 2 and 50 USC 1705; and one count of making false statements in violation of 18 USC 981 | Three months in prison; three years of probation; and a $5,000 criminal fine | Export of carbon fiber to Iran |
| 12/10/13 | Mohamad Tabibi | One count of conspiracy to violate the Arms Export Control Act, the International Emergency Economic Powers Act and to defraud the United States in violation of 18 USC 371 and one count of violating the Arms Export Control Act in violation of 22 USC 2778 | 38 months in prison and a $32,000 forfeiture | Export of aircraft parts to Iran via the United Arab Emirates |

[1] Four convictions are not included in this chart because the information has been sealed by the court.

| | | | | |
|---|---|---|---|---|
| 12/10/13 | Ming Zhang | One count of attempting to violation the International Emergency Economic Powers Act in violation of 50 USC 1702 and 1705 | 57 months in prison and a $1,000 forfeiture | Attempted export of carbon fiber to China |
| 12/11/13 | Stephen Box | One count of larceny in violation of the Uniform Code of Military Justice (UCMJ) Article 81; one count of military property of the United States loss, damage, destruction or wrongful disposition in violation of UCMJ Article 108; and one count of larceny and wrongful appropriation in violation of UCMJ Article 121 | 18 months in prison | Theft, sale and export of Crossbow eyeglasses to various countries |
| 12/13/13 | Mehdi Khorramshahgol | One count of conspiracy to violate the International Emergency Economic Powers Act and the Iranian Transaction Regulations in violation of 50 USC 1705; three counts of willful violation of the International Emergency Economic Powers Act and the Iranian Transaction Regulations in violation of 50 USC 1705; one count of conspiracy to defraud the United States in violation of 18 USC 371; and one count of aiding and abetting a material false statement in violation of 18 USC 1001 and 18 USC 2 | 36 months in prison and three years of supervised release | Export of industrial parts to Iran |
| 12/16/13 | Farhad Jenabfar | One count of conspiracy to commit an offense against the United States and to defraud the United States in violation of 18 USC 371 | 28 months in prison and a $50,704 forfeiture | Conspiracy to export military items and aircraft parts to Iran |
| 01/06/14 | John Danley | Two counts of conspiracy to commit larceny in violation of UCMJ Article 81 and one count of larceny and wrongful appropriation in violation of UCMJ Article 121 | 42 months in prison | Theft, sale and export of Crossbow eyeglasses to various countries |
| 01/06/14 | Mark Alexander | One count of conspiracy to export waterjet cutting systems from the United States to Iran in violation of 18 USC 371 | 18 months in prison and three years of supervised release | Conspiracy to export waterjet cutting systems to Iran |

| | | | | |
|---|---|---|---|---|
| 01/17/14 | Weatherford Production Optimisation (U.K.) Ltd formerly known as Eproduction Solutions U.K. Ltd | One count of violating the International Emergency Economic Powers Act in violation of 50 USC 1705 | $1,000,000 criminal fine | Export of oil industry equipment to Iran |
| 01/17/14 | P.D. Drilling Holdings | One count of violating the Trading with the Enemy Act in violation of 50 USC 5 and 18 USC 2 | $1,000,000 criminal fine | Export of oil industry equipment to Iran |
| 01/17/14 | Weatherford Services | One count of violating the Foreign Corrupt Practices Act in violation of 15 USC 78dd and 18 USC 2 | $420,000 criminal fine | Export of oil industry equipment to Iran |
| 01/17/14 | Weatherford International Ltd.[2] | One count of willfully violating and attempting to violate the Trading with the Enemy Act in violation of 50 USC App. 1-44 and one count of willfully violating and attempting the violate the International Emergency Economic Powers Act in violation of 50 USC 1701-1706 | $48,000,000 deferred prosecution agreement penalty | Export of oil industry equipment to Iran |
| 01/17/14 | Weatherford International Ltd.[2] | One count of knowing failure to implement internal accounting controls in violation of 15 USC 78 | $87,178,256 deferred prosecution agreement penalty | Export of oil industry equipment to Iran |
| 02/20/14 | York Yuan Chang | One count of conspiracy to export controlled technology without a license in violation of 50 U.S.C. 1705 and one count of making false statements in violation of 18 USC 1001 | Eight months in prison; three years of supervised release; and a $50,000 criminal fine | Export of electronics technology to the People's Republic of China |
| 02/20/14 | Leping Huang | Five counts of failing to file export information with the government in violation of 13 USC 305 | Two years of probation and a $5,000 criminal fine | Export of electronics technology to the People's Republic of China |

---

[2] Weatherford International Inc. entered into two Deferred Prosecution Agreements with the Government and accepted responsibility for the charges noted.

30

| | | | | |
|---|---|---|---|---|
| 02/21/14 | Hasan Ibrahim | Nine counts of attempted placement of a destructive substance on an aircraft; one count of transportation of hazardous materials without shipping papers in violation of 49 USC 5124; nine counts of transportation of hazardous materials without labels; one count of failure to file export information in violation of 13 USC 305; and two counts of attempted smuggling of goods in violation of 18 USC 554 | 30 days in prison and three years of probation | Export of hazardous materials and failure to file export information |
| 02/25/14 | Lev Steinberg | One count of prohibited foreign trade practices in violation of 15 USC 78dd and one count of violating the International Emergency Economic Powers Act in violation of 50 USC 1705 | One year of probation and a $4,000 criminal fine | Export of weapons scopes to Russia |
| 03/13/14 | General Technologies Systems Integration (GTSI) | One count of subscription to a false tax return in violation of 26 USC 7206 | Five years of probation | Export of electronics technology to the People's Republic of China |
| 04/18/14 | Sammons Coleman | One count of smuggling goods from the United States in violation of 18 USC 554 | 24 months in prison and one year of supervised release | Export of rifles, components and parts to Germany and the Philippines |
| 04/30/14 | John Alexander Talley | One count of conspiracy to violate the International Emergency Economic Powers Act and the Iranian Transaction Regulations in violation of 18 USC 371 | 30 months in prison and two years of supervised release | Export of computer equipment to Iran |
| 04/30/14 | TalleyHo Peripherals Inc. | One count of conspiracy to violate the International Emergency Economic Powers Act and the Iranian Transaction Regulations in violation of 18 USC 371 | One year of probation | Export of computer equipment to Iran |
| 05/27/14 | Lisong Ma | One count of attempting to violate the International Emergency Economic Powers Act in violation of 50 USC 1705 and 18 USC 2 | 46 months in prison | Attempted export of Toray carbon fiber to the People's Republic of China |
| 06/17/14 | Janiece Hough | One count of smuggling goods from the United States in violation of 18 USC 554 | Six months in prison; eight months of home confinement; three years of supervised release; 100 hours of community service; and a $198,054 forfeiture | Export of stolen U.S. Government property to Germany, Finland and Japan |

| | | | | |
|---|---|---|---|---|
| 07/11/14 | Randy Dale Barber | One count of conspiracy to commit mail fraud in violation of 18 USC 371 and 1341 | Five years of probation; $37,921 in restitution (joint and severally with additional defendants); and $413,106 forfeiture (joint and severally with additional defendants) | Export of computer equipment to Iran |
| 07/11/14 | Michael Dragoni | One count of conspiracy to commit mail fraud in violation of 18 USC 371 and 1341 | Five years of probation; $37,921 in restitution (joint and severally with additional defendants); and a $498,706 forfeiture (joint and severally with additional defendants) | Export of computer equipment to Iran |
| 07/11/14 | Fortis Data Systems | One count of conspiracy to commit mail fraud in violation of 18 USC 371 and 1341 | Five years of probation; $37,921 in restitution (joint and severally with additional defendants); and a $498,706 forfeiture (joint and severally with additional defendants) | Export of computer equipment to Iran |
| 07/11/14 | Green Cloud LLC | One count of conspiracy to commit mail fraud in violation of 18 USC 371 and 1341 | Five years of probation; $37,921 in restitution (joint and severally with additional defendants); and a $498,706 forfeiture (joint and severally with additional defendants) | Export of computer equipment to Iran |
| 07/21/14 | Qiang Hu | One count of conspiracy to violate export regulations in violation of 50 USC 1705 | 34 months in prison | Conspiracy to provide false end user information in support of export licenses |
| 08/06/14 | Rukhsana Kadri | One count of submission of false export information in violation of 13 USC 305 | Three years of probation; a $30,000 criminal fine; a $125,262 forfeiture; and 200 hours of community service | False export information submitted related to the export of electronics equipment to the United Arab Emirates |

32

| Date | Name | Charges | Sentence | Description |
|------|------|---------|----------|-------------|
| 08/06/14 | R&A International Logistics | Ten counts of submission of false export information in violation of 13 USC 305 | Two years of probation and a $100,000 criminal fine | False export information submitted related to the export of electronics equipment to the United Arab Emirates |
| 08/19/14 | Samer Mehdi | One count of conspiracy to smuggle goods from the United States in violation of 18 USC 371 | One year of probation | Conspiracy to export electronics to Paraguay |
| 09/25/14 | Qui Hong Li | One count of conspiracy to commit false export information in violation of 18 USC 371 and one count of unlawful export activities in violation of 13 USC 305 | Time served in prison; two years of supervised release and a $1,000 criminal fine | Export of luxury handbags to an OFAC Specially Designated Narcotics Kingpin |



U.S. Department of Commerce

# Bureau of Industry and Security

Annual Report to the Congress for Fiscal Year 2015

# Appendix C: Summaries and Tables of Closed Export Enforcement Cases

*Table 1*
*Criminal Convictions during Fiscal Year 2015[1]*

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 10/02/14 | Robbins & Myers Belgium SA | Four counts of unlawful export or attempted export in violation of 50 USC 1705 | Five years of probation; a $1,000,000 criminal fine; and a $31,716 forfeiture | Export and reexport of oil field equipment to Syria |
| 10/15/14 | Ya Qian Chen, also known as Jonathan Chen | One count of submission of false export information in violation of 13 USC 305 | Six months of home confinement; three years of probation; and forfeiture of goods | Providing false export information |
| 10/17/14 | Kamran Ravanasa | One count of conspiracy to export to an embargo country in violation of 50 USC 1705 | Five years of probation | Attempted export of various items, including parachute materials, to Iran via the United Arab Emirates |
| 10/20/14 | Zhenchun Huang | One count of false personation of a federal employee in violation of 18 USC 912 and one count of obstruction of justice in violation of 18 USC 1519 | 15 months in prison and three years of supervised release | Export of optical sensor materials to China |
| 12/03/14 | Helmut Oertmann | One count of attempting to smuggle goods from the United States to Iran in violation of 18 USC 554 | 12 months of probation | Export of a bar peeling machine to Iran via the United Arab Emirates |
| 12/03/14 | Hetran, Inc. | One count of conspiracy to smuggle goods from the United State to Iran in violation of 50 USC 1705 | 12 months of probation | Export of a bar peeling machine to Iran via the United Arab Emirates |
| 02/20/15 | Patrick Zuber | One count of conspiracy to smuggle goods from the United States in violation of 18 USC 371 and 554 | One year of probation and a $15,000 criminal fine | Reexport of oil field service equipment to Iran |
| 03/03/15 | Nicholas Kaiga | Two counts of attempting to violate Export Control Regulations in violation of 50 USC 1705 | 27 months in prison and two years of supervised release | Attempted export of aluminum tubing to Malaysia |
| 03/09/15 | Mike Cabatingan | One count of conspiracy in violation of 18 USC 371; illegal export of defense articles in violation of 22 USC 2778; and exporting controlled items without a license in violation of 50 USC 1705 | One year and one day in prison; a $7,500 criminal fine; and two years of supervised release | Export of riflescopes to the Philippines |

[1] Four convictions are not included in this chart because the information has been sealed by the court.

| | | | | |
|---|---|---|---|---|
| 03/16/15 | Hsien Tai Tsai | One count of conspiracy to defraud the United States in violation of 18 USC 371 | 24 months of prison | Export of machine tools to a Specially Designated National |
| 04/03/15 | Touraj Ghavidel | One count of making false statements to a federal agency in violation of 18 USC 1001 | Two years of probation; a $75,000 criminal fine; and forfeiture of laptop computers | False statements to federal agents in connection with the export of computer and computer equipment to Iran via the United Arab Emirates |
| 04/03/15 | Brono Faizy | One count of making false statements to a federal agency in violation of 18 USC 1001 | Two years of probation; a $75,000 criminal fine; and forfeiture of laptop computers | False statements to federal agents in connection with the export of computer and computer equipment to Iran via the United Arab Emirates |
| 04/08/15 | Ronald Colman | One count of making false statement in violation of 18 USC 1001 | One year of probation | False statements related to the export of guns, shotguns, ammunition, and body armor |
| 04/23/15 | Yueh-Hsun Tsai | One count of creating a false bill of lading in violation of 49 USC 80116 | Three years of probation and a $250 criminal fine | Export of machine tools to a Specially Designated National |
| 04/24/15 | Russel Marshall | One count of negotiations concerning a transaction involving items exported from the United States to Thailand in violation of 50 USC 1705 and one count of negotiations concerning a transaction involving items export from the United States to Iran in violation of 50 USC 1705 | 41 months in prison and two years of supervised release | Export of temperature transmitters to Thailand and Iran in violation of a Denial Order |
| 04/24/15 | Universal Industries Ltd. Inc. | One count of negotiations concerning a transaction involving items exported from the United States to Thailand in violation of 50 USC 1705 and one count of negotiations concerning a transaction involving items export from the United States to Iran in violation of 50 USC 1705 | One year of probation | Export of temperature transmitters to Thailand and Iran in violation of a Denial Order |
| 04/25/15 | Rong Nie | One count of conspiracy to launder monetary instruments in violation of 18 USC 1956 | Time served in prison (21 months); three years of supervised release; and a $6,877,847 forfeiture | Export of radiation hardened integrated circuits to China |
| 04/30/15 | Schlumberger Oilfield Holdings Ltd. | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 18 USC 371 | Three years of probation; a $155,138,904 criminal fine; and a $77,569,452 forfeiture | Export of oil field equipment to Iran, Syria and Sudan |

| | | | | |
|---|---|---|---|---|
| 05/04/15 | Yanhong Zhou | One count of false export information in violation of 13 USC 305 and one count of causing an act to be done in violation of 18 USC 2 | One year of probation and a $2,500 criminal fine | Export of aircraft parts to Iran via Hong Kong |
| 05/04/15 | Merit Aerospace | One count of violating the International Emergency Economic Powers Act in violation of 50 USC 1705 | Three years of probation and a $63,876 criminal fine | Export of aircraft parts to Iran via Hong Kong |
| 05/14/15 | Ahmed Bilal | One count of willfully violating the International Emergency Economic Powers Act in violation of 50 USC 1705 | 24 months in prison; two years of supervised release; and a $1,000 criminal fine | Attempted export of a thermal imaging camera to a company on the BIS Entity List in Pakistan |
| 06/08/15 | Changxi Shi | One count of conspiracy to commit offenses against the United States and defraud the United States in violation of 18 USC 371 | Time served (14 months) in prison | Export of thermal imaging cameras to Iran via China |
| 06/08/15 | Shuguo Xiao | One count of conspiracy to commit offenses against the United States and defraud the United States in violation of 18 USC 371 | Time served (14 months) in prison | Export of thermal imaging cameras to Iran via China |
| 06/10/15 | Shahin Sabooni | One count of conspiracy to commit money laundering in violation of 18 USC 1956 | Time served in prison and three years of supervised release | Transfer of money from an Iranian procurement group to U.S. suppliers for the purchase of dual-use aircraft commodities |
| 07/14/15 | Lip Bor Ng | One count of conspiracy in violation of 18 USC 371 | Five years of probation and a $25,000 criminal fine | Filing false Automated Export System record and bill of lading related to the export of cathode ray tubes to China |
| 08/27/15 | Ali Mohammadi | One count of attempt to export goods from the United States to Iran in violation of 50 USC 1705 | Five years of probation and a $2,000 criminal fine | Attempted export of gyroscopes to Iran via the United Arab Emirates |
| 09/25/15 | Eli Heller | One count of smuggling in violation of 18 USC 554 | 16 months in prison | Export of rifle sights to Israel |



U.S. Department of Commerce

# Bureau of Industry and Security

Annual Report to the Congress for Fiscal Year 2016

## Appendix C:  Summaries and Tables of Closed Export Enforcement Cases

*Table 1*
*Criminal Convictions during Fiscal Year 2016[1]*

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 10/15/15 | Amex Computers Inc. | One count of aiding and abetting the intentional submission of false information through the Automated Export System in violation of 18 USC 2 and 13 USC 305[2] | Forfeiture of $100,000 | False information submitted through the Automated Export System regarding exports of commodities to the United Arab Emirates, Zimbabwe and Kenya |
| 10/23/15 | Mozaffar Khazaee | One count of unlawful export and attempted export of defense articles from the United States in violation of 22 USC 2778 | 97 months in prison; three years of supervised release; a $50,000 criminal fine; forfeiture of $59,945; and a $100 special assessment | Export of controlled materials and technical data to Iran |
| 10/27/15 | Mao Peng | One count of conspiracy to use the Automated Export System to further illegal activity in violation of 13 USC 305; one count of conspiracy to commit wire fraud in violation of 18 USC 1349; and one count of conspiracy to commit identity theft in violation of 18 USC 1028 | 27 months in prison; three years of supervised release; $517,265 in restitution; forfeiture of $3.1 million; and a $300 special assessment | Conspiracy to use the Automated Export System to further illegal activity through the export of luxury vehicles to China |
| 11/05/15 | Hassan Salame | One count of export of a defense article without a license in violation of 22 USC 2778; one count of possessing firearms and ammunition in violation of 18 USC 922 and 924; and one count of making false statements on a Shipper's Export Declaration in violation of 18 USC 1001 | 45 months in prison; three years of supervised release; and a $300 special assessment | Export of firearms and ammunition to Lebanon |

---

[1] Four convictions are not included in this chart because the information has been sealed by the court.
[2] Amex Computers Inc. entered into a non-prosecution agreement with the Government and accepted responsibility for the charges noted.

| Date | Name | Charges | Sentence | Description |
|------|------|---------|----------|-------------|
| 11/09/15 | Chen Chee Onn | One count of smuggling goods from the United States in violation of 18 USC 554 | 12 months and one day in prison; three years of supervised release; a $10,000 criminal fine; and a $100 special assessment | Attempted export of computers and computer systems to Iran via Malaysia |
| 11/10/15 | Kenneth Wei Xian Chua | One count of smuggling goods from the United States in violation of 18 USC 554 | Time served in prison (two months); three years of supervised release; a $3,500 criminal fine; and a $100 special assessment | Attempted export of computers and computer systems to Iran via Malaysia |
| 11/19/15 | Mark Henry | One count of conspiracy to violate the Arms Export Control Act in violation of 18 USC 371; and one count of violation of the Arms Export Control Act in violation of 22 USC 2778 | 78 months in prison; three years of supervised release; and a $200 special assessment | Attempted export of microwave amplifiers to China |
| 12/15/15 | Eric Schneider | One count of conspiracy to export defense articles from the United States in violation of 18 USC 371 | Time served in prison; one year of supervised release; 500 hours of community service; and a $100 special assessment | Export of military antennas to Singapore and Hong Kong in connection with Corezing International Pte. Ltd., |
| 01/06/16 | FIMCO FZE | One count of conspiracy to export, sell and supply U.S. goods and technology to Iran in violation of 50 USC 1702 and 1705 | $100,000 criminal fine and a $400 special assessment | Export of a bar peeling machine to Iran through the United Arab Emirates |
| 01/04/16 | Joshua Cortez | One count of conspiracy in violation of 18 USC 371 | Three years of probation; $293,457 in restitution; and a $100 special assessment | Export of stolen ballistic glasses to various countries |
| 01/27/16 | Sihai Cheng | One count of conspiracy to commit export violations in violation of 50 USC 1705; Four counts of illegal exports of U.S. goods to Iran in violation of 50 USC 1705; one count of conspiracy to smuggle goods in violation of 18 USC 371 | 108 months in prison; forfeiture of property; and a $600 special assessment | Export of pressure transducers to Iran via China |
| 03/30/16 | Oguzhan Aydin | One count of exportation of munitions without the required validated export license in violation of 22 USC 2778; and one count of money laundering in violation of 18 USC 1956 | 30 months in prison; five years of supervised release; $25,000 criminal fine; forfeiture of $62,196; and a $200 special assessment | Attempted procurement of aircraft parts for export to Iran via Turkey |

| | | | | |
|---|---|---|---|---|
| 06/02/16 | Fokker Services BV | One count of conspiracy to unlawfully export U.S.-origin goods and services to Iran, Sudan and Burma in violation of 18 USC 371 and 50 USC 1705[3] | Forfeiture of $10.5 million | Export of aircraft parts, technologies, and services to Iran, Sudan and Burma |
| 06/10/16 | Amin al-Baroudi | One count of conspiracy to violate the International Emergency Economic Powers Act and sanctions against Syria in violation of 50 USC 1705 | 32 months in prison; two years supervised release; forfeiture of seized items; and a $100 special assessment | Export of commodities, including tactical equipment, to Syria via Turkey for ultimate use by organizations with ties to foreign terrorist organizations |
| 06/22/16 | Aaron Menard | One count of conspiracy to steal government property in violation of 18 USC 371 | 15 months in prison; three years of supervised release; and a $100 special assessment | Export of stolen items from the U.S. military to various countries |
| 06/23/16 | Sevinj Taghiyeva | One count of conspiracy to commit wire fraud in violation of 18 USC 371 | Time served in prison; two years supervised release; and a $100 special assessment | Export of controlled microelectronics to Russian end users |
| 06/29/16 | Kan Chen | One count of violating the International Emergency Economic Powers Act in violation of 50 USC 1705; one count of conspiring to violate the Arms Export Control Act and the International Traffic in Arms Regulations in violation of 18 USC 371; and one count of attempting to violate the Arms Export Control Act and the International Traffic in Arms Regulations in violation of 22 USC 2778 | 30 months in prison; three years of supervised release; forfeiture of $42,260; forfeiture of goods related to the violation; and a $300 special assessment | Export of optical sighting devices and rifle scopes to China |
| 06/30/16 | Alexander Brazhnikov | One count conspiracy to violate the International Emergency Economic Powers Act in violation of 18 USC 371; one count conspiracy to smuggle goods from the United States in violation of 18 USC 371; and one count of conspiracy to commit money laundering in violation of 18 USC 1956 | 70 months in prison; three years of supervised release; a $75,000 criminal fine; forfeiture of $65 million and two real properties; and a $300 special assessment | Export of munitions and electronic components to Russia |
| 07/06/16 | Joseph Bagley | One count of conspiracy to steal government property in violation of 18 USC 371 | 11 months in prison; three years of supervised release; and a $100 special assessment | Export of stolen items from the U.S. military to various countries |

---

[3] Fokker BV entered into a Deferred Prosecution Agreement with the Government and accepted responsibility for the charges noted.

| Date | Name | Charges | Sentence | Description |
|------|------|---------|----------|-------------|
| 07/08/16 | Daofu Zhang | One count of conspiracy to traffic in counterfeit goods in violation of 18 USC 2320 | 15 months in prison; forfeiture of $63,000; and a $100 special assessment | Attempted export of controlled computer chips to China |
| 07/12/16 | Iliya Berdichevski | One count of smuggling goods from the United States in violation of 18 USC 554 | Two years of probation; 100 hours community service; and a $100 special assessment | Export of rifle scopes to Ukraine |
| 07/21/16 | Alexander Fishenko | 13 counts of exportation of items from the United States to Russia in violation of the International Emergency Economic Powers Act in violation of 50 USC 1702 and 1705; one count of illegal exportation from the United States to Russia in violation of the Arms Export Control Act in violation of 22 USC 2778; one count of conspiracy to violate the International Emergency Economic Powers Act and the Arms Export Control Act and commit fraud in violation of 18 USC 371; two counts of obstruction of justice in violation of 18 USC 1519; one count of conspiracy to commit money laundering in violation of 18 USC 1956; and one count of acting as an agent of a foreign government in violation of 18 USC 951 | 120 months in prison; three years of supervised release; forfeiture of $150,000 and real property; and a $1,900 special assessment | Export of controlled microelectronics to Russian end users, including Russian military and intelligence services. |
| 08/01/16 | Shehzad John | One count of attempted exportation of items on the Commerce Control List without a license in violation of 50 USC 1705 | 71 months in prison; three years of supervised release; a $10,000 criminal fine; and a $100 special assessment | Export of commodities, including optical scopes and laser sights, to Pakistan |
| 08/23/16 | Oguzhan Aydin | One count of violation of the International Emergency Economic Powers Act, Iranian Transaction Regulations, aiding and abetting and causing an act to be done in violation of 50 USC 1705 and 18 USC 2 | Nine months and 10 days in prison; three years of supervised release; and a $100 special assessment | Facilitation of the sale of aircraft engines to Mahan Air in Iran |
| 08/29/16 | Shahin Tabatabaei | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 USC 1705 | 27 months in prison; three years of supervised release; and a $100 special assessment | Export of solenoid valves, pressure transducers, motors and thermal imagers to Iran |
| 09/01/16 | Syed Vaqar Ashraf | One count of conspiracy to export controlled defense articles without a license in violation of 18 USC 371 | 33 months in prison and three years of supervised release | Export of gyroscopes and optical receiver modules for unmanned aerial vehicles for a listed entity in Pakistan |

| | | | | |
|---|---|---|---|---|
| 09/02/16 | Svetalina Zagon | One count of conspiracy to commit wire fraud in violation of 18 USC 371 | Time served in prison; one year of supervised release; and a $100 special assessment | Export of controlled microelectronics to Russian end users |
| 09/12/16 | Asim Fareed | One count of conspiracy to commit false statements to the government in violation of 18 USC 371 | Two years of probation; a $1,000 criminal fine; and a $100 special assessment | Conspiracy to make false statements related to the export of U.S.-origin commodities to Iran |



**U.S. Department of Commerce**

# Bureau of Industry and Security

Annual Report to the Congress for Fiscal Year 2017

## Appendix B: Summaries and Tables of Closed Export Enforcement Cases

*Table 1*
*Criminal Convictions during Fiscal Year 2017[1]*

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 10/03/16 | Tayabi Fazal Hussain | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 USC 1705 | 15 months in prison; and a $100 special assessment | Export of air filters, optics, gas turbine mobile generators, and mold detectors to Iran via the United Arab Emirates |
| 10/13/16 | Harold Rinko | One count of conspiracy in violation of 18 USC 371 | Time served in prison; 12 months of home confinement; two years of supervised release; a $2,500 criminal fine; a $45,698 forfeiture (with Ahmad Feras Diri); and a $100 special assessment | Conspiracy to illegally export laboratory equipment to Syria |
| 10/17/16 | Frederick Lange[2] | One count of false or misleading export information in violation of 13 USC 305 | 18 months of pre-trial diversion; and 200 hours of community service | Export of rifle parts to Saudi Arabia |
| 10/25/16 | Ahmad Feras Diri | One count of conspiracy in violation of 18 USC 371 | 37 months in prison; a $45,698 forfeiture (with Harold Rinko); and a $100 special assessment | Conspiracy to illegally export laboratory equipment to Syria |
| 11/04/16 | Xianfeng Zuo | One count of conspiracy to traffic in counterfeit goods in violation of 18 USC 2320 | 15 months in prison; a $63,000 forfeiture; and a $100 special assessment | Attempted export of controlled integrated circuits to China |

---

[1] Two convictions are not included in this chart because the information has been sealed by the court.
[2] Frederick Lange entered into a Pre-trial Diversion Agreement with the Government and accepted responsibility for the charges noted.

| | | | | |
|---|---|---|---|---|
| 11/08/16 | National Oilwell Varco[3] | One count of a violation of the International Emergency Economic Powers Act in violation of 50 USC 1701 - 1710 | A $22,500,000 forfeiture | Export of oilwell products and services to Iran via the United Arab Emirates and Cuba |
| 12/19/16 | Mansour Zadeh | One count of conspiracy to unlawfully export U.S.-origin goods to Iran and defraud the United States in violation of 18 USC 371 | 18 months in prison; one year of supervised release; a $69,159 forfeiture; and a $100 special assessment | Export of aircraft parts to Iran via Cyprus |
| 12/20/16 | Jiang Guanghou Yan | One count of attempt to violate the International Emergency Economic Powers Act in violation of 50 USC 1705; and one count of conspiracy to traffic in counterfeit military goods in violation of 18 USC 2320 | Time served in prison; a $63,000 forfeiture; and a $200 special assessment | Attempted export of controlled integrated circuits to China |
| 02/02/17 | Access USA Shipping, LLC[4] | Mail fraud in violation of 18 USC 1341; smuggling goods from the United States in violation of 18 USC 554; and violating the International Emergency Economic Powers Act in violation of 50 USC 1705 | Maintain a comprehensive export compliance program; and cooperate in related investigations for two years | Failure to file and making false statements on Electronic Export Information |
| 02/06/17 | Pei Qui Ma (a.k.a. Peiqu Ma, Paul Ma) | One count of conspiracy to illegally export defense articles and items in violation of 18 USC 371 | Time served in prison; three years of supervised release; and a $100 special assessment | Export of unmanned aerial vehicle actuators to China |
| 02/07/17 | Stephen Griswold | One count of conspiracy to embezzle, steal, purloin and knowingly convert to their use and the use of another, without authority, things of value to the United States and Departments and Agencies thereof, in a value in excess of $1,000 in violation of 18 USC 371; and one count knowingly receive, conceal and retain stolen property of the United States, of a value in excess of $1,000 with intent to convert stolen property to their own use in violation of 18 USC 641 | 15 months in prison; three years of supervised release; and a $200 special assessment | Theft and export of U.S. military equipment and other commodities |

---

[3] National Oilwell Varco entered into a Non-Prosecution Agreement with the Government and accepted responsibility for the charges noted.
[4] Access USA Shipping, LLC entered into a Non-Prosecution Agreement with the Government and accepted responsibility for the charges noted.

| | | | | |
|---|---|---|---|---|
| 02/27/17 | Toby Green | One count of false statements in violation of 18 USC 1001 | 12 months of probation | False statements related to the export of firearms parts and accessories to Thailand |
| 02/28/17 | Alexander Posobilov | Seven counts of exportation of items from the United States to Russia in violation of the International Emergency Economic Powers Act in violation of 50 USC 1705; one count of conspiracy to violate the International Emergency Economic Powers Act, Arms Export Control Act and Wire Fraud in violation of 18 USC 371; one count of illegal exportation from the United States to Russia of items in violation of the Arms Export Control Act in violation of 22 USC 2778; and one count of conspiracy to commit money laundering in violation of 18 USC 1956 | 135 months in prison; three years of supervised release; and a $1,000 special assessment | Conspiracy to obtain and export controlled microelectronics to Russian end users, including Russian military and intelligence services. |
| 03/08/17 | Cory Preece | One count of false statements and aiding and abetting in violation of 18 USC 1001 and 2 | 12 months of probation | False statements related to the export of firearms parts and accessories to Thailand |
| 03/08/17 | Erdal Akova | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 18 USC 371; and one count of violation of the International Emergency Economic Powers Act in violation of 50 USC 1705 and 18 USC 2 | 36 months in prison; and a $200 special assessment | Export of military grade epoxy to Iran via Turkey |
| 03/22/17 | ZTE Corporation | One count of conspiracy to unlawfully export in violation of 50 USC 1705; one count of obstruction of justice in violation of 18 USC 1503; and one count of false statements to federal investigators in violation of 18 USC 1001 | Three years of probation; a $286,992,532 criminal fine; a $143,496,266 forfeiture; and a $1,200 special assessment | Export of telecommunications equipment to Iran via China |
| 04/10/17 | Alfredo Montilla-Hernandez | One count of attempted smuggling of firearms and ammunition from the United States in violation of 18 USC 554 | 30 months in prison; three years of supervised release; and a $100 special assessment | Export of firearms, accessories, and ammunition to Venezuela |
| 04/14/17 | Yaohong Gong (a.k.a. Ivy Kung) | One count of conspiracy to commit an offense against the United States, that is, smuggling goods out of the United States in violation of 18 USC 371 | Time served in prison; and a $100 special assessment | Conspiracy to export aerospace parts to Iran via Hong Kong |

| 04/24/17 | Abrahan Aguilar-Sanchez | One count of smuggling goods (firearms) from the United States in violation of 18 USC 554 | 38 months in prison; two years of supervised release; and a $100 special assessment | Attempted export of firearms and ammunition to Venezuela |
|---|---|---|---|---|
| 04/27/17 | Lim Yong Nam (a.k.a. Steven Lim) | One count of conspiracy to defraud the United States by dishonest means in violation of 18 USC 371 | 40 months in prison; three years of supervised release; and a $100 special assessment | Export of radio frequency modules to Iran via Singapore |
| 04/28/17 | Alexey Krutilin | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 USC 1705 | Time served in prison; and a $100 special assessment | Export of amplifiers to Russia via Finland |
| 04/28/17 | Dmitrii Karpanko | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 USC 1705 | Time served in prison; and a $100 special assessment | Export of amplifiers to Russia via Finland |
| 05/26/17 | Agha Muhammad Khan Durrani | One count of false statements in violation of 18 USC 1001 | 6 months in prison; and a $100 special assessment | Export of a riflescope and assault rifles to Canada with an intended end user in Pakistan |
| 06/22/17 | Yu Long | One count of unlawful export and attempted export of defense articles from the United States in violation of 22 USC 2778; and one count of conspiracy to engage in the theft of trade secrets knowing that the offense would benefit a foreign government, foreign instrumentality or foreign agent in violation of 18 USC 1831 | Time served in prison; a forfeiture of computer items; and a $200 special assessment | Theft of trade secrets and export of technical data designated as Defense Articles to China |
| 06/29/17 | Jose Gutierrez-Morales | One count of attempted smuggling of firearms and ammunition from the United States in violation of 18 USC 554 | 38 months in prison; three years of supervised release; and a $100 special assessment | Export of firearms, accessories and ammunition to Venezuela |
| 08/30/17 | Dmytro Medvedyev | One count of access device fraud in violation of 18 USC 1029; one count of wire fraud in violation of 18 USC 1343; and one count of aggravated identity theft in violation of 18 USC 1028 | 36 months in prison; $14,200 in restitution; one year of supervised release; and a $300 special assessment | Identity theft and related export of rifle scopes to Ukraine |
| 08/31/17 | Fuyi Sun | One count of a violation of the International Emergency Economic Powers Act in violation of 50 USC 1705 | 36 months in prison; and a $100 special assessment | Attempted export of toray carbon fiber to China |

| | | | | |
|---|---|---|---|---|
| 09/19/17 | Erdal Kuyumcu | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 USC 1705 | 57 months in prison; three years of supervised release; a $7,500 criminal fine; a $5,000 forfeiture; and a $100 special assessment | Export of cobalt and nickel powder to Iran |
| 09/19/17 | Quang Huy Bui | One count of smuggling goods from the United States in violation of 18 USC 554 | 12 months and one day in prison; three years of unsupervised release; and a $100 special assessment | Export of turbojet engines to Vietnam |



**U.S. Department of Commerce**

# Bureau of Industry and Security (BIS)

Annual Report to the Congress for Fiscal Year 2018

## Appendix A: Summaries and Tables of Closed Export Enforcement Cases

*Table 1*
*Criminal Convictions during Fiscal Year 2018[1]*

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 10/19/17 | Alexey Barysheff | One count of submission of false export information in violation of 13 USC 305 | Time served in prison; two years of supervised release; and a $100 special assessment | Export of crystal oscillators to Russia |
| 12/07/17 | Haoqian Liu | One count of a probation violation by engaging in employment not approved by the probation officer – Probation was part of a 2015 sentencing for a violation of 13 USC 305 | Four months in prison; and one year of supervised release | Probation violation for previous export violation |
| 12/19/17 | Farman Amin Moayed | Four counts of submitting false and misleading export information in violation of 13 USC 305 | One year of probation; a $500 criminal fine; and a $400 special assessment | U.S.-origin goods exported to Iran via the United Arab Emirates |
| 12/19/17 | Marjan Caby | One count of conspiracy to violate the International Emergency Economic Powers Act and to defraud the U.S. in violation of 18 USC 371 | 12 months and one day in prison; two years of supervised release; and a $100 special assessment | Export of aircraft parts to Syria |
| 12/19/17 | Arash Caby | One count of conspiracy to violate the International Emergency Economic Powers Act and to defraud the U.S. in violation of 18 USC 371 | 24 months in prison; two years of supervised release; a $10,000 criminal fine; a $17,500 forfeiture with Ali Caby; and a $100 special assessment | Export of aircraft parts to Syria |
| 12/19/17 | Ali Caby | One count of conspiracy to violate the International Emergency Economic Powers Act and to defraud the U.S. in violation of 18 USC 371 | 24 months in prison; two years of supervised release; a $17,500 forfeiture with Arash Caby; and a $100 special assessment | Export of aircraft parts to Syria |

[1] Three convictions are not included in this chart because the information has been sealed by the court.

| | | | | |
|---|---|---|---|---|
| 01/11/18 | Volodymyr Nedoviz | One count of violating the Arms Export Control Act in violation of 22 USC 2778 | Time served in prison; two years of supervised release; a $2,500 forfeiture; and a $100 special assessment | Export of rifle scopes to the Ukraine |
| 01/24/18 | Peter Zuccarelli | One count of conspiracy to smuggle goods out of the U.S. and to violate the International Emergency Economic Powers Act in violation of 18 USC 371 | 46 months in prison; three years of supervised release; a $50,000 criminal fine; and a $100 special assessment | Export of radiation hardened integrated circuits to Chinese military and Russian space programs. |
| 03/06/18 | Ledis Padilla-Cruz | One count of attempted export of arms and munitions and aiding and abetting in violation of 22 USC 2778 | 12 months and one day in prison; and a $100 special assessment | Export of firearms to Honduras |
| 03/20/18 | Alireza Jalali | One count of conspiracy to defraud the U.S. and to commit offenses against the U.S. in violation of 18 USC 371 | 15 months in prison and a $100 special assessment | Export of communications equipment to Iran and Malaysia |
| 03/22/18 | Batur Ustol | One count of conspiracy to commit mail fraud and wire fraud in violation of 18 USC 1349 | 30 months in prison; three years of supervised release; $100,000 in restitution; and a $100 special assessment | Export of technical information to Turkey |
| 03/28/18 | Hongxing Zhang | One count of wire fraud in violation of 18 USC 1343 and one count of failure to file and submission of false or misleading export information in violation of 13 USC 305 | Two years of probation; a $50,000 criminal fine; and a $200 special assessment | Fraudulently obtaining prescription medicine and exporting prescription medicine to China |
| 03/30/18 | Matthew Deleo | One count of conspiracy to commit an offense against the U.S. in violation of 18 USC 371; one count of export enforcement violation conspiracy in violation of 18 USC 371; and one count of theft of government property and aiding and abetting in violation of 18 USC 641 and 2 | Time served in prison; three years supervised release; 100 hours of community service; $866,528.97 in restitution; and a $300 special assessment | Theft and export of U.S. military equipment and other commodities |
| 04/05/18 | Iulian Petre | One count of receiving a firearm in interstate commerce and aiding and abetting in violation of 18 USC 924 and 2; and one count of shipping a firearm in foreign commerce and aiding and abetting in violation of 18 USC 924 and 2 | 24 months in prison; three years of supervised release; and a $900 special assessment | Export of firearms to Romania |

| Date | Name | Charges | Sentence | Description |
|------|------|---------|----------|-------------|
| 04/06/18 | Johnny Randall | One count of conspiracy to commit theft of trade secrets in violation of 18 USC 1832 | Two years of probation; and a $100 special assessment | Theft of trade secrets with the intent to transfer technology to China |
| 04/11/18 | Evgeny Spiridonov | One count of failure to file electronic export information in violation of 13 USC 305 | Time served in prison | Export of firearms and rifle scopes to Russia |
| 04/19/18 | Kerry Fernandez | One count of false statements during the purchase of a firearm in violation of 18 USC 922 and one count of conspiracy to smuggle firearms out of the U.S. in violation of 18 USC 371 | 27 months in prison; and three years of supervised release; and a $200 special assessment | Export of pistols and ammunition to Trinidad and Tobago by falsifying export documentation |
| 04/19/18 | Jordan Dunham | Two counts of false statements during the purchase of a firearm in violation 18 USC 922 | Six months in prison; three years of supervised release; and a $200 special assessment | Export of pistols and ammunition to Trinidad and Tobago by falsifying export documentation |
| 05/31/18 | Errol Alfred | Two counts of access device fraud in violation of 18 USC 1029; one count of delivery of firearms to common carrier for international shipment without written notice in violation of 18 USC 922; fifteen counts of false statements during the purchase of a firearm in violation of 18 USC 922; one count of conspiracy to smuggle firearms out of the U.S. in violation of 18 USC 371; and one count of submitting false or misleading export information in violation of 13 USC 305 | 60 months in prison; three years of supervised release; and a $2,000 special assessment | Export of pistols and ammunition to Trinidad and Tobago by falsifying export documentation |
| 06/27/18 | Jerry Xu | One count of conspiracy to steal trade secrets in violation of 18 USC 1832 | 10 months in prison (time served); and a $100 special assessment | Theft and export of technical data to China via Canada |
| 07/18/18 | Kamran Khan | One count of international money laundering in violation of 18 USC 1956 and 2 | 18 months in prison; three years of supervised release; and a $100 special assessment | Export of a spectrometer to the Pakistan Atomic Energy Commission |
| 07/18/18 | Muhammad Ismail | One count of international money laundering in violation of 18 USC 1956 and 2 | 18 months in prison; three years of supervised release; and a $100 special assessment | Export of a spectrometer to the Pakistan Atomic Energy Commission |
| 08/03/18 | Olaf Tepper | One count of conspiracy to violate the International Economic Powers Act and | 24 months in prison; a $5,000 criminal | Export of gas turbine engine parts to Iran via Germany |

| | | U.S. sanction on Iran in violation of 50 USC 1705 | fine; and a $100 special assessment | |
|---|---|---|---|---|
| 09/05/18 | Subhash Jay | One count of operating an unlicensed money transmitting business in violation of 18 USC 1960; and one count of filing a false tax return in violation of 26 USC 7206 | 30 months in prison; three years of supervised release; $409,871 in restitution; $4,515,236 forfeiture; and a $200 special assessment | Falsifying electronic export information |
| 09/19/18 | Imran Khan | One count of exporting goods in violation of the International Emergency Economic Powers Act in violation of 50 USC 1705 | Three years of probation, of which the six months in home confinement; 100 hours of community service; $3,000 criminal fine; and a $200 special assessment | Export of a spectrometer to the Pakistan Atomic Energy Commission |
| 09/26/18 | Elmer Cuares | One count of smuggling goods from the U.S. in violation of 18 USC 554 | 20 months in prison; one year of supervised release; and a $100 special assessment | Attempted export of firearms to the Philippines |
| 09/27/18 | Bryan Singer | One count of attempt to smuggle goods outside the U.S. in violation of 18 USC 554; and one count of false statement to a federal agency in violation of 18 USC 1001 | 78 months in prison; three years supervised release; and a $200 special assessment | Attempted export of network modems to Cuba |



**U.S. Department of Commerce**
**Bureau of Industry and Security (BIS)**

Annual Report to the Congress for Fiscal Year 2019

*Table 1*
*Criminal Convictions during FY 2019[1]*

| *Sentencing Date* | Defendant | *Criminal Charges* | *Criminal Sanctions* | *Case Details* |
|---|---|---|---|---|
| 10/01/18 | Si Chen | One count of conspiracy, attempt, and violation of the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705; one count of forgery or false use of a passport in violation of 18 U.S.C. 1543; and one count of international promotional money laundering and aiding and abetting in violation of 18 U.S.C. 1956 and 2 | 46 months in prison; three years of supervised release; and a $300 special assessment | Export of sensitive space communications technology to China via Hong Kong |
| 10/31/18 | Irina Morgovsky | One count of conspiracy to violate the International Traffic in Arms Regulations in violation of the Arms Export Control Act in violation of 22 U.S.C. 2778 | 18 months in prison; three years of supervised release; a $15,000 criminal fine; forfeiture of three night vision rifle scopes; and a $100 special assessment | Export of night vision devices to Russia |
| 11/01/18 | Michael Sheehan | One count of making false statements in violation of 18 U.S.C. 1001; and one count of submitting false or misleading information in violation of 13 U.S.C. 305 | Two years of probation; a $500 criminal fine; and a $200 special assessment | False statements related to the export of diaphragm meters and valves |
| 11/13/18 | Kenneth Chait | One count of violating the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | 12 months and one day in prison; two years of supervised release; and a $100 special assessment | Attempted export of nuclear trigger spark gaps to Pakistan |

---

[1] Three convictions are not included in this chart because the information has been sealed by the court.

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 11/13/18 | Umair Yasin | One count of a scheme to defraud money, state tax stamps and aiding and abetting in violation of 18 U.S.C. 2314 and 2 | Six months in prison; one year of supervised release; $394,490 in restitution (with Adnan Vadria); a $246,197.44 forfeiture (with Adnan Vadria); and a $100 special assessment | Export of stolen iPads to Hong Kong and Dubai |
| 11/13/18 | Adnan Vadria | One count of a scheme to defraud money, state tax stamps in violation of 18 U.S.C. 2314 | Six months in prison; one year of supervised release; $394,490 in restitution (with Umair Yasin); a $246,197.44 forfeiture (with Umair Yasin); and a $100 special assessment | Export of stolen iPads to Hong Kong and Dubai |
| 11/13/18 | Naum Morgovsky | One count of conspiracy to violate the International Traffic in Arms Regulations in violation of the Arms Export Control Act in violation of 22 U.S.C. 2778; and two counts of money laundering in violation of 18 U.S.C. 1956 | 108 months in prison; three years of supervised release; a $1,000,000 criminal fine; a $222,929.61 forfeiture; and a $300 special assessment | Export of night vision devices to Russia |
| 11/21/18 | Leonard Zelster | One count of structuring transactions to evade reporting requirements in violation of 31 U.S.C. 5324 | Two years of probation; 100 hours of community service; a $115,000 forfeiture; and a $100 special assessment | Export of stolen iPads to Hong Kong and Dubai |

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 11/28/18 | Gennadiy Boyko | One count of conspiracy to violate the Arms Export Control Act in violation of 18 U.S.C. 371 | 18 months in prison; one year of supervised release; 100 hours of community service; and a $100 special assessment | Export of rifle scopes to Russia and Ukraine |
| 12/20/18 | Rasheed Al Jijakli | One count of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | 46 months in prison; two years of supervised release; a $5,000 criminal fine; and a $100 special assessment | Export of tactical gear to Syria |
| 01/11/19 | Rawnd Khaleel Al Dalawi | One count of conspiracy in violation of 18 U.S.C. 371 | One year and one day in prison; three years of supervised release; and a $100 special assessment | Export of defense articles to Turkey and Iraq |
| 01/25/19 | Arzu Sagsoz | One count of conspiracy to defraud the United States in violation of 18 U.S.C. 371 and 50 U.S.C. 1705 | 20 months in prison (time served); one year of supervised release; and a $100 special assessment | Export of aircraft parts to Iran via Turkey |
| 01/30/19 | Eric Baird | One count of smuggling goods from the United States in violation of 18 U.S.C. 554 and 2 | Two years of probation; and a $100 special assessment | Filing false export information |
| 01/31/19 | Paul Burnell | One count of conspiracy to commit wire fraud in violation of 18 U.S.C. 1349 and 3551 | Three years of probation; a $15,000 criminal fine; and a $100 special assessment | Conspiracy to defraud export companies purchasing scrap metal for shipment to foreign customers and extortion |
| 02/26/19 | Arash Sepehri | One count of conspiracy to unlawfully export United States goods to Iran and to defraud the United States and Department of Treasury in violation of 18 U.S.C. 371 | 25 months in prison; a $125,661 forfeiture; and a $100 special assessment | Export of analog input board to Iran via Hong Kong |

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 3/1/19 | Paul Brunt | One count of conspiracy to violate the Arms Export Control Act in violation of 18 U.S.C. 371; and two counts of violating the Arms Export Control Act in violation of 22 U.S.C. 2778 | Three years of probation; a $20,000 criminal fine; 200 hours of community service; and a $300 special assessment | Export of firearms designated as defense articles to Turkey and Iraq |
| 03/21/19 | David Levick | Four counts of exports and attempted exports to Embargoed country and aiding and abetting in violation of 50 U.S.C. 1705 and 18 U.S.C. 2 | 24 months in prison; 12 months of supervised release; a $199,227.41 forfeiture; and a $400 special assessment | Export of aircraft parts to Iran via Australia |
| 04/17/19 | Syed Razvi | One count conspiracy to smuggle goods out of the U.S. and to violate the International Emergency Economic Powers Act in violation of 18 U.S.C. 371 | 46 months in prison; three years of supervised release; a $20,000 criminal fine; and a $100 special assessment | Export of radiation hardened integrated circuits to Chinese military and Russian space programs |
| 04/24/19 | Darus Zehrbach | One count of false statements to a federal agent in violation of 18 U.S.C. 1001 | Six months in prison; one year of supervised release; and a $100 special assessment | False statement related to the export of electric scooters to Iran |
| 05/16/19 | Patrick Germain | One count of smuggling goods from the United States in violation of 18 U.S.C. 554 | 23 days in prison (time served); two years of supervised release; and a $100 special assessment | Export of firearms, including shotguns and ammunition, to Haiti |
| 06/07/19 | Erik Zarins | One count of conspiracy to defraud the United States by mail and wire fraud in violation of 18 U.S.C. 371 | Two years of probation; $600 in restitution; and a $100 special assessment | Filing a false auto-theft loss claim when the vehicle was exported to China |

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 07/09/19 | Nelson Morejon | One count of transporting prohibited weapons without a license in violation of 18 U.S.C. 922 and 924 | 30 months in prison; three years of supervised release; and a $100 special assessment | Attempted export of firearms to Mexico |
| 08/01/19 | Alfredo Dimas-Leyva | One count of false documents in violation of 18 U.S.C. 1546; one count of falsely claiming to be a U.S. citizen in violation of 18 U.S.C. 911; and one count of being an illegal alien found in the U.S. in violation of 8 U.S.C. 1326 | 18 months in prison; three years of supervised release; and a $300 special assessment | Attempted export of a rifle scope to Mexico |
| 08/14/19 | Mojtaba Biria | One count of conspiracy to violate the International Emergency Economic Powers Act and U.S. sanctions against Iran in violation of 50 U.S.C. 1705 | Time Served in prison; a $5,000 criminal fine; and a $100 special assessment | Export of gas turbine engine parts to Iran via Germany |
| 08/19/19 | Rami Najm Asad-Ghanem | Two counts of violating the Arms Export Control Act and aiding and abetting and causing an act to be done in violation of 22 U.S.C. 2778 and 18 U.S.C. 2; one count of smuggling goods out of the United States and aiding and abetting and causing an act to be done in violation of 18 U.S.C. 554 and 2; two counts of money laundering in violation of 18 U.S.C. 1956; one count of conspiracy in violation of 18 U.S.C. 371; and one count of conspiracy to use and to transfer missile systems designed to destroy aircraft in violation of 18 U.S.C. 2332 | 360 months in prison; five years of supervised release; and a $700 special assessment | Export of defense articles, including pistols and night vision weapon sights, to Libya, Syria and Iraq |

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 08/29/19 | Resit Tavan | One count of conspiracy to defraud the U.S. and commit offense against the U.S. by smuggling in violation of 18 U.S.C. 371 | 28 months in prison; and a $100 special assessment | Export of marine engines to Iran via Turkey |
| 09/09/19 | Richard Luthmann | One count of conspiracy to commit wire fraud in violation of 18 U.S.C. 1343 and 18 U.S.C. 1349; and one count of conspiracy to extortionate collection of credit in violation of 18 U.S.C. 894 | 48 months in prison; three years of supervised release; a $130,000 forfeiture; $559,911.26 in restitution; and a $200 special assessment | Conspiracy to defraud export companies purchasing scrap metal for shipment to foreign customers and extortion |
| 09/10/19 | Parisa Mohamadi | Two counts of conspiracy to violate the International Emergency Economic Powers Act in violation of 50 U.S.C. 1705 | 24 months in prison; two years of supervised release; and a $200 special assessment | False statements related to the export of diaphragm meters and valves |
| 09/11/19 | Tyler Sumlin | One count of attempt to smuggle goods from the United States in violation of 18 U.S.C. 554 | Five years of probation; a $150 criminal fine; and a $100 special assessment | Attempted export of firearms to Mexico |
| 09/16/19 | James Falk | One count of conspiracy to transport stolen goods in violation of 18 U.S.C. 371 | Time Served in prison; two years of supervised release; $3,874.90 in restitution; and a $100 special assessment | Export of stolen goods to Russia and Georgia |
| 09/19/19 | Kiet Mai | One count of smuggling goods from the United States, aiding and abetting in violation of 18 U.S.C. 554 and 18 U.S.C. 2 | 18 months of probation; a $5,000 criminal fine; and a $100 special assessment | Export of connectors and custom cable assemblies to China |
| 09/24/19 | Ron Hansen | One count of attempt to gather or deliver defense information in violation of 18 U.S.C. 794 | 120 months in prison; five years of supervised release; and a $100 special assessment | Export of software to China |

| Sentencing Date | Defendant | Criminal Charges | Criminal Sanctions | Case Details |
|---|---|---|---|---|
| 09/24/19 | Negar Ghodskoni | One count of conspiracy to defraud the United States and to Commit Offenses Against the United States in violation of 18 U.S.C. 371 | Time served in prison; and a $100 special assessment | Export of electronics to Iran through Malaysia |